**Demir SEADINOVSKI, Petitioner,**

v.

**Eric H. HOLDER, JR., United States Attorney General, Respondent.**

**No. 10–4412–ag.**

United States Court of Appeals, Second Circuit.

Jan. 4, 2012.

Andrew P. Johnson, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Blair T. O'Connor, Assistant Director; Roseanne M. Perry, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JON O. NEWMAN, ROBERT A. KATZMANN and DENNY CHIN, Circuit Judges.

***SUMMARY ORDER***

Petitioner Demir Seadinvoski, a native of Yugoslavia and a citizen of Macedonia, seeks review of the October 26, 2010, decision of the BIA denying his motion to reopen. *In re Demir Seadinovski*, No. A079 329 253 (B.I.A. Oct. 26, 2010). We assume the parties' familiarity with the

underlying facts and procedural history of the case.

The BIA's denial of Seadinovski's motion to reopen was not an abuse of discretion. *See Kaur v. BIA*, 413 F.3d 232, 233 (2d Cir.2005) (per curiam). In denying reopening, the BIA noted that Seadinovski failed to submit an asylum application with his motion as required under 8 C.F.R. § 1003.2(c)(3)(ii). Because Seadinovski fails to challenge this dispositive finding of the BIA, he has abandoned the issue. *See LNC Inv., Inc. v. Nat'l Westminster Bank, N.J.*, 308 F.3d 169, 176 n. 8 (2d Cir.2002) ("While we no doubt have the power to address an argument despite its abandonment on appeal, we ordinarily will not do so 'unless manifest injustice otherwise would result.'" (quoting *Anderson v. Branen*, 27 F.3d 29, 30 (2d Cir.1994))). Here, no "manifest injustice" results from the denial of Seadinovski's petition, as the relevant regulation provides that "[a] motion to reopen proceedings for the purpose of submitting an application for relief must be accompanied by the appropriate application for relief and all supporting documentation." 8 C.F.R. § 1003.2(c)(1). As the plain language of the regulation provides, failure to comply with the requirement is a ground for denial of the motion. *See Zhen Nan Lin v. Dep't of Justice*, 459 F.3d 255, 262 (2d Cir.2006); *see also Lin Xing Jiang v. Holder*, 639 F.3d 751, 757 (7th Cir.2011) (holding that it was within the discretion of the BIA to deny a motion to reopen because it was not accompanied by an asylum application). Because no manifest injustice results, and this finding is a dispositive basis for the denial of the motion to reopen, we deny the petition for review. *See Steevenez v. Gonzales*, 476 F.3d 114, 118 (2d Cir.2007) (denying petition for review because petitioner failed to challenge dispositive ground for relief).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).